**Roberto Alfredo Schmidt URRUTIA,
Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney
General, Respondent.**

No. 08–70556.

United States Court of Appeals,
Ninth Circuit.

Argued and Submitted Nov. 2, 2009.

Filed Dec. 30, 2009.

Niels W. Frenzen, Esquire, University of Southern Ca Law School, Los Angeles, CA, for Petitioner.

Ronald E. Lefevre, Office of the District Counsel Department of Homeland Security, San Francisco, CA, Patrick James Glen, Esquire, Anthony Paul Nicastro, Esquire, Trial, David V. Bernal, Assistant Director, Ernesto Horacio Molina, Jr., Esquire, Senior Litigation Counsel, Erin Morrow, U.S. Department of Justice, Washington, DC, for Respondent.

Before: SCHROEDER, SILER,* and IKUTA, Circuit Judges.

## MEMORANDUM **

Roberto Alfredo Schmidt Urrutia petitions for review of the Board of Immigration Appeals' (BIA) order dismissing his appeal from an immigration judge's (IJ) decision denying his application for asylum, withholding of removal, and relief under the Convention Against Torture (CAT). We deny the petition.

Where, as here, the BIA adopts the IJ's decision and also adds its own reasons, we review both decisions. *See Nuru v. Gonzales*, 404 F.3d 1207, 1215 (9th Cir.2005). The BIA's findings are reviewed as the final agency action. *Id.* To the extent that the BIA simply affirms the IJ, we also review the IJ's decision as if it were the final agency action. *Id.*

"[W]e review *de novo* the BIA's determination of questions of law, except to the extent that deference is owed to its interpretation of the governing statutes and regulations." *Castillo–Cruz v. Holder*, 581 F.3d 1154, 1158–59 (9th Cir.2009) (citations and internal quotation marks omitted). Factual findings underlying the BIA's final order are reviewed for substantial evidence. *Zehatye v. Gonzales*, 453 F.3d 1182, 1184–85 (9th Cir.2006). The BIA's determinations regarding eligibility for asylum, withholding of removal, or relief under the CAT must be upheld if they are "supported by reasonable, substantial, and probative evidence on the record considered as a whole." *INS v. Elias–Zacarias*, 502 U.S. 478, 481, 112 S.Ct. 812, 117 L.Ed.2d 38 (1992) (citation omitted). To reverse the BIA's factual determination we must find that the evidence not only supports that conclusion, but compels it. *Id.* at 481 n. 1, 112 S.Ct. 812.

Because Urrutia's application for asylum was untimely, it is statutorily barred unless he can demonstrate the existence of changed circumstances which materially affect his eligibility for asylum.[1] *See* 8 U.S.C. §§ 1158(a)(2)(B), 1158(a)(2)(D). Urrutia asserts that learning about an outstanding warrant for his arrest on charges of aggravated fraud constitutes a changed circumstance that should excuse his untimely filing of an application for asylum. We disagree. Assuming his credibility, Urrutia fled El Salvador because of the threats against him. The knowledge of an arrest warrant issued against him may have intensified Urrutia's fears, but it does not constitute a changed circumstance that materially affected his eligibility for asylum. *See* 8 C.F.R. § 1208.4(a)(4). Thus, Urrutia's petition for asylum is statutorily barred. *See* 8 U.S.C. § 1158(a)(2)(B).

Although certainly unpleasant, the threats and harm that Urrutia endured in El Salvador did not rise to the level of persecution. *See Korablina v. INS*, 158 F.3d 1038, 1043 (9th Cir.1998). Moreover, the record does not compel a finding that Urrutia is more likely than not to be persecuted or tortured if forced to return to El Salvador. *See Muradin v. Gonzales*, 494 F.3d 1208, 1210–11 (9th Cir.2007).

**PETITION DENIED.**

---

* The Honorable Eugene E. Siler, Jr., Senior United States Circuit Judge for the Sixth Circuit, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

1. The BIA's determination that Urrutia failed to show changed circumstances is a mixed question of law and fact subject to our review under the Real ID Act, Pub L. No. 109–13 § 106(a) (2005). *See Ramadan v. Gonzales*, 479 F.3d 646, 648 (9th Cir.2007).